**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF MARYLAND

Case number *(if known)* _____ Chapter **7**

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy          4/16

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **The Kane Company** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **52-0546870** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **6500 Kane Way** **Elkridge, MD 21075** | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Howard** | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)   **www.kanecompany.com**

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **The Kane Company**                                          Case number (*if known*) _____

Name

**7.  Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

__5614__

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☑ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply*:

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

☑ Yes.

| Debtor | **See Attachment** | | Relationship | |
|---|---|---|---|---|
| District | _____ | When _____ | Case number, if known | _____ |

Debtor    **The Kane Company**                                    Case number (*if known*) _____
_____
Name

**11. Why is the case filed in *this district?***    *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.    Insurance agency _____

Contact name _____

Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**    .    *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ■ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | The Kane Company | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___12|22|2016___
MM / DD / YYYY

X _____
Signature of authorized representative of debtor

John M. Kane
Printed name

Title   **Chairman**

**18. Signature of attorney**

X _*Maria Ellena Chavez-Ruark*_  Date _12/22/2016_
Signature of attorney for debtor                    MM / DD / YYYY

**Maria Ellena Chavez-Ruark**
Printed name

**Saul Ewing LLP**
Firm name

**500 East Pratt Street**
**Suite 900**
**Baltimore, MD 21202**
Number, Street, City, State & ZIP Code

Contact phone   **410-332-8797**      Email address   **mruark@saul.com**

**23941**
Bar number and State

Debtor   **The Kane Company**
         Name                                                    Case number (*if known*)

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF MARYLAND

Case number (*if known*)                          Chapter   **7**

☐ Check if this an
   amended filing

## FORM 201. VOLUNTARY PETITION

### Pending Bankruptcy Cases Attachment

| | | | | |
|---|---|---|---|---|
| Debtor | **Circle K-1 Realty, Inc.** | | Relationship to you | **Affiliate** |
| District | **Maryland** | When **12/22/16** | Case number, if known | |
| Debtor | **Kane 3PL, LLC** | | Relationship to you | **Affiliate** |
| District | **Maryland** | When **12/22/16** | Case number, if known | |
| Debtor | **Kane Office Archives, LLC** | | Relationship to you | **Affiliate** |
| District | **Maryland** | When **12/22/16** | Case number, if known | |
| Debtor | **Office Movers, Inc.** | | Relationship to you | **Affiliate** |
| District | **Maryland** | When **12/22/16** | Case number, if known | |
| Debtor | **Office Shredding, LLC** | | Relationship to you | **Affiliate** |
| District | **Maryland** | When **12/22/16** | Case number, if known | |

## THE KANE COMPANY

## INFORMAL ACTION OF BOARD OF DIRECTORS
## IN LIEU OF SPECIAL MEETING

The undersigned, being all of the directors of The Kane Company, a Maryland corporation (the "Company"), pursuant to the provisions of Section 2-408(c) of the Maryland General Corporation Law, adopt the following resolutions, in lieu of holding a special meeting of the board of directors of the Company:

WHEREAS, the Board of Directors (the "Board") of the Company, has reviewed the financial records of the Company, has considered the business and financial condition of the Company, and is aware of the assets, liabilities, potential liabilities and liquidity of the Company; and has had the opportunity to consult with the management and advisors of the Company and fully consider all of the strategic alternatives available to the Company, including a work-out with its secured lender and a sale of all or substantially all of the assets of the Company in a corporate reorganization; and

WHEREAS, as a result of the Company's negative cash flow, the Company's inability to sell its assets or find sources of capital, the collection and enforcement actions taken by creditors and contract parties against the Company and/or its affiliates and other similar reasons, it appears necessary that to the extent that the Company and its affiliates have employees, the Company and its affiliates terminate the employment of all, or the vast majority of, their employees as soon as practicable; and

WHEREAS, as a further result of the Company's current financial situation, it appears that it may be necessary to file for either (a) liquidation of the Company under chapter 7 (the "Bankruptcy") of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Maryland (the "Bankruptcy Court") or (b) a voluntary receivership in the Circuit Court of Howard County, Maryland, or such other state court within the State of Maryland (the "State Court") which the Board sees fit for the purposes of appointing a receiver (the "Receivership").

AUTHORIZATION TO TERMINATE EMPLOYEES

IT IS THEREFORE, RESOLVED, that the Board has made the difficult determination in its judgment that it is desirable and in the best interests of the Company, its creditors and other interested parties that, to the extent that the Company has employees, all or substantially all of the employees of the Company shall be terminated as soon as practicable; and

FURTHER RESOLVED, that John M. Kane ( "Authorized Officers"), alone or with one or more other Authorized Officers be, and hereby are, authorized and empowered to execute, deliver and/or file on behalf of the Company all papers or documents as necessary to effectuate the termination of the employees, including any notices to be delivered to the employees under the Worker Adjustment and Retraining Notification (WARN) Act, if required to do so, and to take any and all further acts and deeds that they deem necessary, proper and desirable in connection therewith; and

FURTHER RESOLVED, that the Authorized Officers be, and hereby are authorized and empowered to take any and all actions and steps deemed by any such officer to be necessary or desirable to carry out the purpose and intent of each of the foregoing resolutions.

AUTHORIZATION TO FILE VOLUNTARY PETITION UNDER CHAPTER 7 OR A STATE COURT RECEIVERSHIP AND TO VOLUNTARILY DISSOLVE

IT IS THEREFORE, RESOLVED, that the Board has determined in its judgment that it may be desirable and in the best interests of the Company, its creditors and other interested parties to commence the Bankruptcy or the Receivership; and

FURTHER RESOLVED, that the Board has determined in its judgment that it may be desirable and in the best interests of the Company to file for the voluntary dissolution of the Company in the State of Maryland with the State Department of Assessments and Taxation (the "SDAT");

FURTHER RESOLVED, that the Board hereby recommends the potential dissolution of the Company be submitted to the Company's stockholder for approval at a special meeting of the stockholder;

FURTHER RESOLVED, that the Authorized Officers, alone or with one or more other Authorized Officers be, and hereby are, authorized and empowered to execute and file on behalf of the Company all petitions, schedules, lists, motions, applications, pleadings and other papers or documents as necessary to commence the Bankruptcy or the Receivership, and to take any and all further acts and deeds that they deem necessary, proper and desirable in connection with the Bankruptcy or the Receivership, with a view to the successful prosecution of such case; and

FURTHER RESOLVED, that the Authorized Officers, alone or with one or more other Authorized Officers be, and hereby are, authorized and empowered to execute and file on behalf of the Company all filings, certificates, articles and other papers or documents as necessary to file for the voluntary dissolution of the Company in the State of Maryland with the SDAT; and

FURTHER RESOLVED, that the Authorized Officers be, and hereby are authorized and empowered to employ the law firm of Saul Ewing LLP as counsel to represent and assist the Company in carrying out its duties in the Bankruptcy,

Receivership and/or dissolution; and in connection therewith, the Authorized Officers are hereby authorized to execute any further appropriate retention agreements, pay appropriate retainers or other fees prior to filing of the Bankruptcy or the Receivership; and

FURTHER RESOLVED, that the Authorized Officers be, and hereby are authorized and empowered to take any and all actions and steps deemed by any such officer to be necessary or desirable to carry out the purpose and intent of each of the foregoing resolutions.

RATIFICATION OF ALL PRIOR AND FUTURE ACTIONS

IT IS THEREFORE, RESOLVED, that in addition to the specific authorizations heretofore conferred upon the Authorized Officers, each of the Authorized Officers or their designees shall be, and each of them, acting alone, hereby is, authorized and empowered, in the name of, and on behalf of, the Company, to take or cause to be taken any and all such further actions, to execute and deliver any and all such agreements, certificates, instruments, and other documents and to pay all expenses, including filing fees, in each case as in such officer or officers' judgment shall be necessary or desirable to fully carry out the intent and accomplish the purposes of the foregoing resolutions; and

FURTHER RESOLVED, that all acts, actions and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken before these resolutions were certified, are hereby in all respects ratified and approved; and

FURTHER RESOLVED, that these resolutions shall be filed with the corporate records of the Company.

[*Signature Page Follows*]

**IN WITNESS WHEREOF,** the undersigned directors hereby evidence their written consent to the foregoing resolutions effective as of the date set forth beside the respective directors' signatures below.   This Informal Action may be executed and delivered by facsimile signature or portable document format (PDF) and in two or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.

_____     _____
John M. Kane                                                  Date

_____     _____
John M. Kane, Jr.                                            Date

_____     _____
Michael DuFour                                              Date

1345590.4

**IN WITNESS WHEREOF,** the undersigned directors hereby evidence their written consent to the foregoing resolutions effective as of the date set forth beside the respective directors' signatures below.   This Informal Action may be executed and delivered by facsimile signature or portable document format (PDF) and in two or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.

 

_____     _____
John M. Kane                                              Date

 

_____     _____
John M. Kane, Jr.                                         Date

_____     _____
Michael DuFour                                            Date

# THE KANE COMPANY

## INFORMAL ACTION OF

## SOLE STOCKHOLDER IN LIEU OF SPECIAL MEETING

The undersigned, being the sole stockholder of The Kane Company, a Maryland corporation (the "Corporation"), pursuant to the provisions of Section 2-505 of the Maryland General Corporation Law, consents to the adoption of the following resolutions in lieu of holding a special meeting of the sole stockholder of the Corporation:

WHEREAS, the board of directors of the Corporation (the "Board") has deemed it advisable and in the best interests of the Corporation to consider the filing of a voluntarily dissolution of the Corporation in the State of Maryland with the State Department of Assessment and Taxation (the "Dissolution"); and

WHEREAS, as a result of the Company's current financial situation, the Board has determined that it may be necessary to file for either (a) liquidation of the Corporation under chapter 7 (the "Bankruptcy") of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Maryland (the "Bankruptcy Court") or (b) a voluntary receivership in the Circuit Court of Howard County, Maryland, or such other state court within the State of Maryland (the "State Court") which the Board sees fit for the purposes of appointing a receiver (the "Receivership").

NOW THEREFORE, IT IS RESOLVED: Should the Board decide to proceed with the Dissolution, the Dissolution recommended by the Board is hereby approved; and

FURTHER RESOLVED, That the Board may designate authorized persons to execute and file on behalf of the Company all petitions, schedules, lists, motions, applications, pleadings and other papers or documents as necessary to commence the Bankruptcy or the Receivership, and to take any and all further acts and deeds that they deem necessary, proper and desirable in connection with the Bankruptcy or the Receivership, with a view to the successful prosecution of such case; and

FURTHER RESOLVED: That John M. Kane, individually, shall wind up the affairs of the Corporation; and

1345614.2

FURTHER RESOLVED: That John M. Kane, individually, is hereby authorized to take all actions and execute all documents necessary or advisable in connection with the Dissolution, the Bankruptcy and/or the Receivership; and

FURTHER RESOLVED: That all prior actions of the Board are hereby ratified and approved.


**IN WITNESS WHEREOF**, the undersigned stockholder hereby evidences its written consent to the foregoing resolutions effective as of this __ day of December, 2016. The undersigned directs that this Informal Action of Sole Stockholder in Lieu of Special Meeting be filed with the minutes of proceedings of the stockholder of the Corporation.


_____
John M. Kane

**United States Bankruptcy Court**
**District of Maryland**

In re  **The Kane Company** _____    Case No. _____

_____                                Chapter    __7__
                    Debtor(s)

## VERIFICATION OF CREDITOR MATRIX

I, the Chairman of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:  _12/22/2016_ _____          _____

                                      **John M. Kane/Chairman**
                                      Signer/Title

Allan D. Abelman
3138 Midland Ct.
Abington, MD  21009


Donald Glenn Adkins
5170 Edward Lane
Charles City, MD  23030


Kevin Lamont Allen
4303 Pembrook Village Dr.
Alexandria, VA  22309-1859


Jeffrey Lamont Allsbrooks
4213 Brooking Meadow Dr.
Richmond, VA  23223


Tamela S. Anderson
2117 I Street NE #12
Washington, DC  20002


Richard Matthews Ashby
5929 Fisher Rd. #103
Temple Hills, MD  20748


Edwin F. Bacon
3107 Adams Street
Woodbridge, VA  22193


Jesse Benson
2546 Piney Pass Way
Odenton, MD  21113


Joseph Lamar Berry
15521 Banjo Court
Dale City, VA  22193


Dale Edward Bingham
1421 California Street
Woodbridge, VA  22191


Norman Laverne Bossa
12996 Cohasset Lane
Woodbridge, VA  22192

Kevin Bray
1225 Scots Manor Ct.
Apt. A
Odenton, MD  21113

Curtis L. Brenson
3408 Robey Terrace #102
Silver Spring, MD  20904

Brandon LaVor Brice
2556 Dogtown Road
Goochland, VA  23063

Terry, A. Burris
3625 Elm Farm Road
Trailer #26
Woodbrtidge, VA  22192

Bonnie S. Cabrera
6015 Daybreak Avenue
Prince Frederick, MD  20678

James M. Carney
3107 63rd Place
Cheverly, MD  20785

Francisco A. Carpio
8863 Willowwood Way
Jessup, MD  20794

Courtney C. Carr
1212 Armacost Road
Parkton, MD  21120

Charles Carrington
5621 Regency Park Court
Apt. 5
Suitland, MD  20746

Claudell Carter
7514 Lemon Tree Court
Hanover, MD  21076

Wilson Centellas
5515 Hinton St.
Springfield, VA  22151

Raymond L. Chapman
115 S. Jordan St.
Alexandria, VA  22304

Frederick C. Cheatman
509 Pelham Drive
Richmond, VA  23222

John Louis Chesley
8300 Warren Drive
Pomfret, MD  20675

Tina, A. Chism
5174 Viaduct Ave.
Baltimore, MD  21227

Dennis D. Codner
2403 Forest Edge Ct.
103 L
Odenton, MD  21113

Kristen Leigh Collins
28 Softwinds Court
Owings Mills, MD  21117

Stephen P. Corbett
3012 Wild Flower Drive
LaPlata, MD  20646

Christopher J. Cox
3270 Southern Pine Lane
Port Republic, MD  20676

Richard W. Crawford
239 Division Ave. NE
Washington, DC  20019

Herbert Alan Crooks
8316 Wallace Lane
Manassas, VA  20109

Stephen C. Crooms
3255 Yosemite Ave.
Baltimore, MD  21215

Amber Nicole Davis
8309 Hood Drive
Richmond, VA  23227

Larry G. Dawkins
12844 Cara Drive
Lake Ridge, VA  22192

Felipe Neris Diaz
14321 Southgate Court
Woodbridge, VA  22193

Alexander Diaz-Saravia
14321 Southgate Court
Woodbridge, VA  22913

Tammy L. Dickerson
5637B Harpers Farm Road
Columbia, MD  21044

Clinton E. Dickey
2704 Newglen Ave.
Forestville, MD  20747

James W. Dorsey
2532 Port Potomac Ave.
Woodbridge, VA  22191

Nellie Dorsey
2532 Port Potomac Ave.
Woodbridge, VA  22191

Louis C. Duke
305 Serena Street
Upper Marlboro, MD  20774

James Durfee
302 Colesville Manor Dr.
Silver Spring, MD  20904

Miles Samuel Easley
11219 Englewood Court
Fredericksburg, VA  22407

1950940.1 12/22/2016
1950993.1 12/22/2016

Terina Lechee Edmonds
9011 Lamskin Lane
Columbia, MD  21045

Donna Marie Epps
7172 Mahogany Dr.
Landover, MD  20785

Richard D. Fraser
8738 Meetze Road
Warrenton, VA  20187

Nachat S. Ghanem
431 N. Armistead St.
Apr #507
Alexandria, VA  22312

Kevin Paul Gilkes
16008 Broadfoarding Road
Hagerstown, MD  21740

Ronald Granville
8000 Niagara Court
Owings, MD  20736

Steven M. Graves
8017 Whirlaway Dr.
Midlothian, VA  23112

JaQuan Kyshan Harris
3102 Chesapeake Dr.
Apt. 302
Dumfries, VA  22026

Jerry Bryon Hill
9515 Sudley Manor Dr.
Manassas, VA  20109

Joseph Cephus Hodge
9401 Wordsworth Way
#403
Owings Mills, MD  21117

John Pannal Horton
66 Midway Avenue
Laurel, MD  20723

1950940.1 12/22/2016
1950993.1 12/22/2016

Andrew Arthur Huff
210 Paddington Road
Baltimore, MD  21212

Herman E. Irving
1508 Jato Ct.
Woodbridge, VA  22192

Steven Robert Ivens
10909 Layton St.
Hyattsville, MD  20774

Carol H. Jacober
5724 Mineral Ave.
Relay, MD  21227

Lisa M. Jacques
3309 Strawberry Hill Drive
Clinton, MD  20735

Lemont C. Jeffers
2209 Steuben Ave.
Ft. Washington, MD  20744

Weldon Jenkins
P. O. Box 1641
White Plains, MD  20695

Michael Jerome Johnson
5217 Banks Place NE
Washington, DC  20019

Ronald Johnson
1521 Young Street SE
Apt. 102
Washington, DC  20020

Bradford E. Jones
53 Denise Court
Audubon, PA  19403

Darel K. Jones
202 W. Main Street
Apt. 12
Luray, VA  22835

1950940.1 12/22/2016
1950993.1 12/22/2016

John R. Jones
6923 Pimlico Drive
Mechanicsville, VA  23111

Latia N. Jones
7808 Harder Court
Clinton, MD  20735

William B. Judd
612 71st Avenue
Seat Pleasant, MD  20743

John M. Kane
2231 Ontario Rd. NW
Apt. 33
Washington, DC  20009

Matta Karimu
2510 Arbuton Ave.
Baltimore, MD  21230-2911

Elizabeth R. King
103 Cottage Court
Summerville, SC  29485

William L. King
5311 Macedonia Rd.
Woodford, VA  22580

Daryl V. Lash
1409 Doewood Ln. #304
Capitol Heights, MD  20743

Vernon Lorenzo Laury
802 Sero Pine Lane
Ft. Washington, MD  20744

Kevin R. Lawrence
1589 San Altos Place
Lemon Grove, CA  91945

Anthony T. Little
2652 Didelphis Drive
Odenton, MD  21113

-7-

Karita C. Lockwood
9803 Woodland Ave.
Lanham, MD  20706

Willlie J. Lowry
774 Fairmont St. NW
Washington, DC  20001

Jody Lynn Ludwig
3521 Hiss Avenue
Parkville, MD  21234

Shavon Felicia Lyles
4315 Minnesota Ave. NE
Washington, DC  20019

Alice Susan Mariano
1863 Quebec St.
Severn, MD  21144

Bryan D. Mason
13145 Minnieville Road
Lot 54
Woodbridge, VA  22192

Michael S. McCarron
493 Higgins Drive
Odenton, MD  21113

Thomas Brice McCay
604 Water Pointe Lane
Midlothian, VA  23112

Lavance S. McNeely
2313 Bentonia Ct.
Forestville, MD  20747

Robert Lee Minter
327 First Avenue
Halethorpe, MD  21227

Barney M. Mitchell
5024 Stoney Meadow Dr.
Forestville, MD  20747

1950940.1 12/22/2016
1950993.1 12/22/2016

Randell A. Morrow
10849 Old Washington Hwy.
Glen Allen, VA  23060

Michael J. Murphy
404 Carnaby St.
Stafford, VA  22554

Randy L. Newkirk
4281 Danuse Drive
King George, VA  22485

Owens Logel Norman
12 Canwick Court
Windsor Mill, MD  21244

Robert Charles Payton
6100 Downs Aven.
Elkridge, MD  21075

Pernether E. Pratt
2209 Steuben Ave.
Ft. Washington, MD  20744

Pamela Rae Privitera
1800 Foggy Bottom Ct.
Sunderland, MD  20689

Michael Dawn Proctor
4545 Wheeler Road
Apt. 414
Oxon Hill, MD  20745

David A. Purk
5744 Germantown Road
Midland, VA  22728

William Thomas Ramberg
4526 Buchanan St.
Hyattsville, MD  20781

Stephen Edward Renshaw
100 Arbutus Drive
Joppa, MD  21085

1950940.1 12/22/2016
1950993.1 12/22/2016

Oliver Franklin Roane
214 Randolph St.
Apt. 12
Ashland, VA  23005

David W. Robinson
2696 Crewsville Rd.
Bumpass, VA  23024

Evangela Denise Robinson
2916 November Ct.
Bowie, MD  20716

Kevin Roy
15981 Garriland Drive
Leesburg, VA  20176

Vickie Lynne Rush
228 Marganza S.
Laurel, MD  20724

Carey L. Sackmann
567 Eason Drive
Severn, MD  21144

Alvin John Sadler
103 Bigmount Court
Abingdon, MD  21009

Lawrence A. Scrivner
7509 Marion St.
Forestville, MD  20747

Horace A. Sellers
1625 R. St. SE
Washington, DC  20020-4725

1950940.1 12/22/2016
1950993.1 12/22/2016

Shannon Leneve Shepherd
6505 White Rock Road
Sykesville, MD  21784

Steve William Shifflett
14012 Eagle Chase Cir.
Chantilly, VA  20151

Glenworth St. Vall
6303 Phyllis Lane
Alexandria, VA  22312

Jeremy D. Stiff
503 Sequoia Drive
Smyrna, DE  19977

Raymond E. Stokes
13707 Lynn Street
Apt. #7
Woodbridge, VA  22191

Crystal I. Strennen
92 Riverside Drive
Severna Park, MD  21146

Michael F. Summers
2695 Thompson Drive
Marriottsville, MD  21104

Cheryl L. Sutton
5709 Quintana Street
Riverdale, MD  20737

Douglas R. Thompson
541 Georgetowne Court
Stephens City, VA  22655

Tommy Tibbs
9726 Old Frank Tippett Rd.
Upper Marlboro, MD  20772

Calvin Leroy Trivers
4706 Lincoln Ave.
Beltsville, MD  20705

Dean Armand Tyler
1915 Winder Rd.
Windsor Mill, MD  21244

Julie A. Vogan
12645 Calvert Court
Lusby, MD  20657

Electra Danielle Walker
6606 Rapid Water Way
Unit 304
Glen Burnie, MD  21060

David A. Wallace
17012 Village Drive West
Upper Marlboro, MD  20772

Mark D. Warner
334 Stillwater Road
Essex, MD  20221

Christopher C. Westmoreland
7604 Flam Court
Ft. Washington, MD  20744

Donald C. Westover
514 Evergreen Road
Severna Park, MD  21146

Charles Edward Williams
7018 Palamar Turn
Lanham, MD  20706

Fred Williams
5114 Aldershot Dr.
Lanham, MD  20706

Lolita R. Williams
5114 Aldershot Dr.
Lanham, MD  20706

Robert A. Williams
3219 Quail Hill
Midlothian, VA  23112

Halley Wilson
3611 Copperville Way
Ft. Washington, MD  20744

Dale C. Winder
902 Marlboro Road
Lothian, MD  20711

Lamont S. Wines
8602 Temple Hills Rd.
Clinton, MD  20735

3MD RELOCATION SERVICES,
1915 JANICE AVENUE
MELROSE PARK, IL 60160

A. SANTINI MOVING & STORA
1 STEEL COURT
ROSELAND, NJ 07068

A. SCOTT BOLDEN c/o REED SMITH LLP
1301 K. STREET NW, STE 11
WASHINGTON, DC 20005

A1A ATLANTIC MOVING & STO
111 NW 25 AVENUE
FT. LAUDERDALE, FL 33311

ACCOUNTEMPS
12400 COLLECTIONS CENTER
CHICAGO, IL 60693

ACCUSHRED, LLC
1114 W CENTRAL AVENUE
TOLEDO, OH 43610

ACE FIRE EXTINGUISHER SER
5117 COLLEGE AVENUE
COLLEGE PARK, MD 20740

ACE WORLD WIDE-142 COMP#2
1125 GILLS DR
SUITE 400
ORLANDO, FL 32824

ACME PAPER & SUPPLY CO.
PO BOX 75087
BALTIMORE, MD 21275

ACTIVE LOGISTICS, INC., AGENT FOR MAYFLOWER TRANS
35 LYMAN STREET
NORTHBORO, MA 01532

ACTIVE MOVING & STORAGE C
900 NEW WARRINGTON ROAD
PENSACOLA, FL 32506-4294

ACTIVE TRANSIT
PMB 334, 231 E ALESSANDRO BLVD STE
RIVERSIDE, CA 92508-6039

ADVANCE RELOCATION & STOR DBA THE ADVANCE GROUP
195 SWEET HOLLOW ROAD
OLD BETHPAGE, NY 11804

ADVANCED EQUIPMENT CO
236 WESTHAMPTON AVENUE
CAPITOL HEIGHTS, MD 20743

AES LOGISTICS
140 WE 153RD STREET
BURIEN, WA 98166

AFFYMETRIX, INC
3420 CENTRAL EXPRESSWAY
SANTA CLARA, CA 95051

AGILENT TECHNOLOGIES INC
4187 COLLECTIONS CENTER D
CHICAGO, IL 60693

AIM DISTRIBUTION
1581 SULPHER SPRING ROAD
STE 113
BALTIMORE, MD 21227

AKIN GUMP STRAUSS HAUER &
DEPT. 7247-6827
PHILADELPHIA, PA 19170-6827

ALL MOVING SERVICES INC
1480 SW 6TH CT. BLDG 1400
POMPANO BEACH, FL 33069

ALL SERVICES STORAGE AND TRANSPORT LLC
17732 HIGHLAND ROAD
BATON ROUGE, LA 70810

ALLIANCE MATERIAL HANDLING, INC.
P O BOX 62050
BALTIMORE, MD 21264-2050

ALOHA ISLE MOVING INC.
P.O. BOX 17865
HONOLULU, HI,  96817

ALS VAN LINES INC
P O BOX 43568
ATLANTA, GA 30336

AMERICAN DATA GUARD
26609 - 79th AVENUE
SOUTH KENT, WA 98032-7318

AMERICAN EXPRESS - 41001
PO BOX 360001
FT LAUDERDALE, FL 33336-0001

AMERICAN EXPRESS 41018
P O BOX 1270
NEWARK, NJ 07101-1270

AMERICAN EXPRESS 69009
PO BOX 1270
NEWARK, NJ 07101-1270

AMERICAN MOBILE SHREDDING
P O BOX 580345
MODESTO, CA 95358

AMERICAN PAPER & CHEMICAL
P.O. BOX 36266
RICHMOND, VA 23235

American Security Shreddi
P O Box 402
Oceanside, NY 11572-0402

AMERICAN SOCIETY OF TRAVE
675 N. WASHINGTON ST., 4T
ATTN: YOLANDA WATERS
ALEXANDRIA, VA 22314

ANDREWS SOFTWARE, INC
6930 W SNOWVILLE ROAD
CLEVELAND, OH 44141

ANNE ARUNDEL FIRE INSPECT
796 CROMWELL PARK DR. SUI
GLEN BURNIE, MD 21061

ARBON EQUIPMENT CORPORATI
P O Box 78196
MILWAUKEE, WI  53278-0196

ARENT FOX LLP
P O BOX 644672
PITTSBURG, PA 15264-4672

ARIZONA DEPT OF REVENUE
PO BOX 29070
ATTN: EDUCATION & COMPLAINCE
PHOENIX, AZ 85038-9070

ARLINGTON COUNTY VA TREAS
2100 CLARENDON BLVD
SUITE 217
ARLINGTON, VA 22201

ARMSTRONG RELOCATION
4227 SURLES CT
SUITE 110
DURHAM, NC 27703

ART ROBBINS INSTRUMENTS L
1293 MOUNTAIN VIEW ALVISO
SUITE D
SUNNYVALE, CA 94089

ASDD DOCUMENT DESTRUCTION
215 WEST LODGE DRIVE
TEMPE, AZ 85283-3652

ASG SECURITY
PO BOX 650837
DALLAS, TX 75265-0837

ASHCRAFT & GEREL
11300 ROCKVILLE PIKE
ATTN: PAT SANCHEZ
ROCKVILLE, MD 20852

ASSURED DOCUMENT DESTRUCT
8050 S ARVILLE ST
SUITE 105
LAS VEGAS, NV 89139

AT&T
PO BOX 5020
CAROL STREAM, IL 60197-5020

AT&T
P O BOX 105068
ATLANTA, GA 30348-5068

ATLANTIC GLASS AND MIRROR
2138 PRIEST BRIDGE CT, #1
CROFTON, MD 21114

ATLANTIC MOVING & STORAGE
21598 ATLANTIC BLVD, SUIT
DULLES, VA 20166

AUDIT LOGISTICS, LLC
1172 W. CENTURY DRIVE
SUITE 245
LOUISVILLE, CO 80027

AUGUSTO AUTOMOTIVE SERVIC
5415 LAFAYETTE PLACE
HYATTSVILLE, MD 20781

AUTOMOTIVE RENTALS, INC.
P O BOX 8500-4375
PHILADELPHIA, PA 19178-4375

AVIV BIOMEDICAL INC
750 VASSAR AVENUE
SUITE 2
LAKEWOOD, NJ 08701-6929

BAKER TILLY
8219 LEESBURG PIKE
#800
VIENNA, VA 22182-2625

BALCONES SHRED
9301 JOHNNY MO0RRIS ROAD
AUSTIN, TX 78724

BALTIMORE GAS & ELECTRIC
P. O. BOX 13070
PHILADELPHIA, PA 19101-3070

BARCODING INC
ATTN: A/R DEPT
2220 BOSTON ST 2ND FL
BALTIMORE, MD 21231

BAYAUD ENTERPRISES
333 W. BAYAUD AVENUE
DENVER, CO 80223

BCS INC.
ATTN: SAMANTHA HINES
8920 STDEPHENS ROAD.
LAUREL, MD 20723

BEAR LANDSCAPING INC
8116 VETERANS HWY
MILLERSVILLE, MD 21108

BECKMAN COULTER, INC
DEPT CH 10164
PALATINE, IL 60055-0164

BEKINS NORTHWEST
6501 216TH STREET SW
MOUNTLAKE TERRACE, WA 98043

BERGER TRANSFER & STORAGE
NW 7215
P O BOX 1450
MINNEAPOLIS, MN 55485-7215

BIG BRIAN'S LIFT WAREHOUS
18256 BARNES ROAD
BRIDGEVILLE, DE 19933

BIOTAGE LLC
W510332
PO BOX 7777
PHILADELPHIA, PA 19175-0332

BIOTEK INSTRUMENTS, INC
P.O. BOX 29817
NEW YORK, NY 10087-9817

BOMARK ELECTRIC
838 SW MAIN STREET
SUITE F
HEMPSTEAD, MD 21117

BOOZ ALLEN HAMILTON
6767 OLD MADISON PIKE NW
SUITE 300
HUNTSVILLE, AL 35806

BOWMAN SALES & EQUIPMENT
P O BOX 433
WILLIAMSPORT, MD 21795-0433

BRAGG CRANE SERVICE
P.O. BOX 727
LONG BEACH, CA 90801

BRAVO! FACILITY SERVICES,
29 KING GEORGE ROAD
GREEN BROOK, NJ 08812

BROOKS AUTOMATION, INC
25347 NETWORK PLACE
CHICAGO, IL 60673-1253

BSI GROUP AMERICA INC.
DEPT CH 19307
PALATINE, IL 60055-9307

BUEHLER MOVING AND STORAG
3899 JACKSON STREET
DENVER, CO 80205

BUSINESS CARD - 3441
P O BOX 15796
WILMINGTON, DE 19886-5796

BUSINESS MOVE SOLUTIONS
11 BOULDEN CIRCLE
NEW CASTLE, DE 19720

BUSINESS MOVE SOLUTIONS,
11 BOULDEN CIRCEL
NEW CASTLE, DE 19720

C&M RELOCATION SYSTEM, IN
PO BOX 711417
SANTEE, CA 92072

C.B. HARRIS & COMPANY, IN
3832 5TH ST. NW
WASHINGTON, DC 20011

C.R.T.S  INC
3301 INTERGRITY DRIVE
GARNER, NC 27529

CAGI
C/O LAURA KLINKOSE
605 E ROBINSON ST
ORLANDO, FL 32801

CALIFORNIA MOVING SYSTEMS
P.O. BOX 276145
SACRAMENTO, CA 95827

CALLAWAY'S TRANS INC
PO BOX 1127
GLEN ALLEN, VA 23060

CAPITAL CHAPTER OF IFMA
673 POTOMAC STATION DRIVE
#801
LEESBURG, VA 20176

CAPITOL NORTH AMERICAN
1780 SOUTH MOJAVE RD
LAS VEGAS, NV 89104

CAREERBUILDER, LLC
13047 COLLECTION CENTER D
CHICAGO, IL 60693-0130

CAREFIRST BLUECROSS BLUES
10455 MILL RUN CIRCLE
OWINGS MILLS, MD 21117

CARL ZEISS MICROSCOPY, LL
GENERAL POST OFFICE
P.O. BOX 5943
NEW YORK, NY 10087-5943

CBIZ BENEFITS & INSURANCE
ATTN: CBIZ MID-ATLANTIC R
28264 NETWORK PLACE
CHICAGO, IL 60673-1282

CENTRAL ELEVATOR INSPECTI
PO BOX 102
BOSTON, VA 22713

CENTRIC BUSINESS SYSTEMS
PO BOX 75222
BALTIMORE, MD 21275-5222

CHAMBERLAIN CONTRACTORS
162 LAFAYETTE AVENUE
LAUREL, MD 20707

CHESAPEAKE PLYWOOD LLC
3400 EAST BIDDLE STREET
BALTIMORE, MD 21213

CHIPMAN RELOCATION
2800 HAROMONY GROVE ROAD
ESCONDIDO, CA 92029-2054

CHRA
720 LIGHT STREET
BALTIMORE, MD 21230-3816

CICCARELLI MOVING & INSTA
313 E. CHERRY HILL ROAD
REISTERSTOWN, MD 21136

CITY OF ALEXANDRIA
PO BOX 34901
ALEXANDRIA, VA 22334-0901

CITY OF BALTIMORE
PARKING FINES SECTION
PO BOX 13327
BALTIMORE, MD 21203

CIVIC PARTICIPATION ACTIO
ATTN: STEPHEN MCCONNELL
1615 L. STREET N.W.
WASHINGTON, DC 20036

CNA SURETY DIRECT BILL
P.O. BOX 957312
ST, LOUIS, MO 63195-7312

COLORNET PRINTING & GRAPH
736 ROCKVILLE PIKE
ROCKVILLE, MD 20852

COMCAST COMMUNICATIONS
PO BOX 3005
SOUTHEASTERN, PA 19398-3005

COMDATA CORPORATION
P.O. BOX 100647
ATLANTA, GA 30384-0647

COMMAND CREDIT CORP
117 WATER ST.
SUITE 204
MILFORD, MA 01757

COMMERCIAL CABLING & SOUN
10540 YORK ROAD
SUITE K
COCKEYSVILLE, MD 21030

COMMERCIAL WORKS INC
1299 BOLTONFIELD ST
COLUMBUS, OH 43228-3693

COMPLETE CARRIERS LLC
923 MOTOR PARKWAY
HAUPPAUGE, NY 11788

COMPTROLLER OF MARYLAND
UNCLAIMED PROPERTY UNIT
PO BOX 17161  RM 310
BALTIMORE, MD 21297-1161

CONLON MOVING & STORAGE,
55 MEAD STREET
SEEKONK, MA 02771

CONTRACT FURNITURE GROUP
C/O JIM CONNOLLY
32851 DUPONT ST
TEMECULA, CA 92592

CONTRACTING INTERIORS INC
3368 IMPERIAL AVENUE
SAN DIEGO, CA 92102

CON-WAY MULTIMODAL
PO BOX 4156
PORTLAND, OR 97208-4156

COOK MOVING SYSTEMS, INC.
1845 DALE ROAD
BUFFALO, NY 14225

COPELAND TRUCKING
5400 MAIN STREET NE
FRIDLEY, MN 55421-1132

CORD MOVING & STORAGE
4101 RIDER TRAIL NORTH
EARTH CITY, MO 63045

CORENET GLOBAL MID ATLANT
673 POTOMAC STATION DRIVE
SUITE 801
LEESBURG, VA 20176

COROVAN MOVING AND STORAG
P.O. BOX 840778
LOS ANGELES, CA 90084-0778

CORPORATE BUSINESS SERVIC
8406 ALBAN ROAD
SPRINGFIELD, VA 22150

CORTEZ PAINTING
4459 PEMBROOK VILLAGE DRI
ALEXANDRIA, VA 22309

COUNTRY INN & SUITES HANO
11600 LAKERIDGE PARKWAY
ASHLAND, VA 23005

COVARIS, INC
14 GILL STREET
UNIT H
WOBURN, MA 01801-1721

CROWN SHREDDING, LLC
PO BOX 971
WINTER HAVEN, FL 33882-0971

CSC
P.O. BOX 13397
PHILADELPHIA, PA 19101-3397

CUBICS INSTALLATIONS LLC
6 S SABLE BLVD
APT AA106
AURORA, CO 80013

CURTIS PROPERTIES INC
5620 LINDA LANE
CAMP SPRINGS, MD 20748

D/A MID ATLANTIC, INC.
8940 ROUTE 108
SUITE H
COLUMBIA, MD 21045-2129

DANIEL'S MOVING & STORAGE
12139 LOS NIETOS
SANTA FE SPRINGS, CA 90670

DATA SHREDDING SERVICES
615 W. 38TH STREET
HOUSTON, TX 77018

DAVID GARDINER & ASSOCIAT
ATTN: BETSY GARDINER
2101 WILSON BLVD
ARLINGTON, VA 22201

DE LAGE LANDEN FINANCIAL SERVICES
REF NO 000000000517144
PO BOX 41602
PHILADELPHIA, PA 19101-1602

DE LAGE LANDEN FINANCIAL SERVICES
1111 Old Eagle School Road
Wayne, PA 19087

DEAF ACCESS SOLUTIONS
PO BOX 31111
BETHESDA, MD 20824

DEPT OF ASSESSMENTS AND T
PERSONAL PROPERTY DIVISIO
301 W. PRESTON STREET
BALTIMORE, MD 21201-2395

DeVries Business Records
601 E. Pacific Ave.
Spokane, WA 99202

DEXIS CONSULTING GROUP
ATTN: ACCOUNTS PAYABLE
1412 EYE STREET, NW
WASHINGTON, DC 20005

DICE, LLC
2409 CHENEY LANE CREEK RO
GOOCHLAND, VA 23063

DIGGING & RIGGING INC
6037 BUFFALO ROAD
MT AIRY, MD 21771

DIRECTOR OF FINANCE HOWAR
HOWARD COUNTY-WATER/SEWER
P.O. BOX 37213
BALTIMORE, MD 21297-3213

DIRECTOR OF FINANCE, BALT
CITY OF BALTIMORE
P.O. BOX 17535
BALTIMORE, MD 21297-1535

DISNEY ROAD ASSOCIATES
6005 AVALON DRIVE
ELKRIDGE, MD 21075

DIVERSIFIED LABORATORY RE
7977 CESSNA AVENUE
GAITHERSBURG, MD 20879

DOCUBIT, LLC
P O BOX 651
LANCASTER, KY 40444

DODGE MOVING AND STORAGE
13390 LAKEFRONT DRIVE
EARTH CITY, MO 63045

DOMINION VIRGINIA POWER
P. O. BOX 26543
RICHMOND, VA 23290-0001

DOUGLAS INSTRUMENTS LTD
DOUGLAS HOUSE, WESTFIELD
EAST GARSTON, BERSHIRE,  RG17 7HD

EAGLE MAT & FLOOR PRODUCT
7917 CESSNA AVE.
GAITHERSBURG, MD 20879

EAST END TRANSFER & STORA
5607 CAVANAUGH
HOUSTON, TX 77021

EATON CORPORATION
P.O. BOX 93531
CHICAGO, IL 60673-3531

ECHO
22168 NETWORK PLACE
CHICAGO, IL 60673-1221

ECO ELECTRIC
4005 PENN BELT PLACE
DISTRICT HEIGHTS, MD 20747

ECONOMY GLASS
1651 CROFTON BLVD# 15
CROFTON, MD 21114

EFREIGHTSOLUTIONS, LLC
975 COBB PLACE BLVD
SUITE 109
KENNESAW, GA 30144

EMBLEMAX
14504-F LEE ROAD
CHANTILLY, VA 20151

EMD MILLIPORE CORPORATION
25760 NETWORK PLACE
CHICAGO, IL 60673

EMERSON NETWORK POWER
ATTN MICHELLE KOZICH
1510 KANSAS AVENUE
LORAIN, OH 44052

EMPLOYERS EDGE, LLC
5290 E YALE CIRCLE
STE 205
DENVER, CO 80222

ENTERPRISE TOLLS
P.O. BOX 30
ROSLYN HEIGHTS, NY 11577

EnTrust Records Managemen
P.O. Box 27976
RICHMOND, VA 23261

ENVIRONMENTAL MANAGEMENT SERVICES INC.
1688 E. GUDE DR STE. 301
ROCKVILLE, MD 20850

EXCLUSIVE MARKETING GROUP
412 E COUNTRY CLUB LANE
WALLINGFORD, PA 19086

EXPANCO, INC
3005 WICHITA CT
3005 WICHITA CT
FORT WORTH, TX 76140

EXPRESS LANES
C/O JPMORGAN CHASE BANK,
P.O. BOX 28148
NEW YORK, NY 10087-8148

EXTERMINATING UNLIMITED I
P.O. BOX 1565
MECHANICSVILLE, VA 23116

FALCON EXPRESS TRANSPORTA
12200 INDIAN CREEK #165A
BELTSVILLE, MD 20705

FALSE ALARM REDUCTION UNI OF PRINCE GEORGE'S COUNTY
1300 MERCANTILE LANE SUIT
LARGO, MD 20774

FASTENAL COMPANY
P.O. BOX 1286
WINONA, MN 55987-1286

FEDERAL CITY COUNCIL
1156 15TH STREET, NW.
SUITE 600
WASHINGTON, DC 20005

FEDEX EXPRESS
PO BOX 371461
PITTSBURGH, PA 15250-7461

FIRELINE CORPORATION
4506 HOLLINS FERRY RD.
BALTIMORE, MD,  21227

FIRE-X CORPORATION
P.O. BOX 9757
RICHMOND, VA 23228

FLEETMATICS USA, LLC
PO BOX 347472
PITTSBURGH, PA 15251-4472

FLOOD BROTHERS INC
5124 VIVIAN PLACE
TAMPA, FL 33619

FORD FLEET CARE
DEPT 121801
PO BOX 67000
DETROIT, MI 48267-1218

FORMULATRIX
10 DEANGELO DRIVE
BEDFORD, MA 01730-2204

FORT MEADE ALLIANCE, INC
1350 DORSEY ROAD
SUITE G
HANOVER, MD 21076

FOX RPM CORP. dba BRG GOVERNMENT SOLUTI
PO BOX 6414717
PO BOX 6414717
SAN JOSE, CA 95164-1417

FRANK PARSONS INC
P O BOX 791416
BALTIMORE, MD 21279-1416

FRED C. JOHNSON CO., INC.
8306 SHERWICK COURT
JESSUP, MD 20794

FREIGHT DRIVERS LOCAL UNI BENEFIT FUNDS
9411 PHILADELPHIA ROAD
BALTIMORE, MD 21237

FREIGHTQUOTE.COM, INC.
1495 PAYSPHERE CIRCLE
CHICAGO, IL 60674

FYI FINGERPRINTS
3696 PARK AVE
ELLICOTT CITY, MD 21043

G.T. DAVIS HANDYWORKS
P.O. BOX 336
CHESTERFIELD, VA 23832-0005

GE HEALTHCARE BIO-SCIENCE
PO BOX 643065
PITTSBURGH, PA 15264-3065

GEARHARTS MVOING & STORAG
812 NORTH 7TH AVENUE
ALTOONA, PA 16601

GEORGIA DEPT OF REVENUE
TAXPAYER SERVICES DIVISIO
P.O. BOX 740321
ATLANTA, GA 30374-0321

GEORGIA-PACIFIC CORP
ATTN: GP FINANCIAL MANAGE
LOCKBOX #743348
COLLEGE PARK, GA 30349

GERWIN CONSTRUCTION LLC
11705 CHARLES ROAD
SILVER SPRING, MD 20906

GOODWILL OF CENTRAL VIRGI
6301 MIDLOTHIAN TURNPIKE
RICHMOND, VA 23225

GRACE CONTROLS
PO BOX 873
BARNEGAT, NJ 08005

GRANDIZIO,WILKINS,LITTLE & MATTHEWS, LLP
THE EXCHANGE
TOWSON, MD 21204

GREATER SYRACUSE M/S CO,
6255 EAST TAFT ROAD
NORTH SYRACUSE, NY 13212

GREATER WASHINGTON BOARD OF TRADE
OPERATING GENERAL ACCOUNT
BOSTON, MA 02241-8040

GUARDIAN REALTY
ATTN KATHI MCAVOY
901 DULANEY VALLEY ROAD
TOWSON, MD 21204

H&R CONTRACTORS INC.
PO BOX 11
STAUNTON, VA 24402

HACR
ATTN: KEVIN CLICH
1220 L STREET NW
WASHINGTON, DC 20005

HALE TRAILER
P.O. BOX 1400
VOORHEES, NJ 08043

HALO BRANDED SOLUTIONS IN
3182 MOMENTUM PLACE
CHICAGO, IL 60689-5331

HAMILTON ROBOTICS
PO BOX 10030
RENO, NV 89520-0012

HANOVER UNIFORM COMPANY
3501 MARMENCO COURT
BALTIMORE, MD 21230

HARRIS MECHANICAL SERVICE
P O BOX 28271
RICHMOND, VA 23228

HARRY WILHELM & COMPANY,
FORD FARMINGTON
C/O HARRY WILHELM & COMPA
FALLS CHURCH, VA 22041

HART MOVING AND STORAGE,
3615 MAGNOLIA
LUBBOCK, TX 79404

HAYMAKER TECHNOLOGIES
6801 DOUGLAS LEGUM DRIVE
SUITE D
ELKRIDGE, MD 21075

HENNINGSEN REED ELECTRIC
10555 GUILFORD RD STE 118
JESSUP, MD 20794-9626

HENRICKSEN
1101 WEST THORNDALE AVENU
ITASCA, IL 60143

HILLDRUP COMPANIES
PO BOX 1290
STAFFORD, VA 22555-1290

HILL'S VAN SERVICE OF NORTH FLORIDA, INC.
561 STEVENS STREET
JACKSONVILLE, FL 32254

HIRERIGHT, LLC
PO BOX 847891
DALLAS, TX 75284-7891

HM CRAGG/ASH BATTERY SYST
7490 BUSH LAKE ROAD
EDINA, MN 55439

HOME DEPOT CREDIT SERVICE
DEPT 32 - 2013433085
PO BOX 183175
COLUMBUS, OH 43218-3175

HPG INTERNATIONAL
C/O MS. JENNIFER LOCKERMA
1555 PEACHTREE STREET, NE
ATLANTA, GA 30309

IBM CORPORATION
P.O. BOX 643600
PITTSBURG, PA 15264-3600

ILLUMINA, INC.
5200 ILLUMINA WAY
SAN DIEGO, CA 92122

IMPACT OFFICE
PO BOX 403846
ATLANTA, GA 30384-3846

INFOSHRED,LLC
3 CRAFTSMAN ROAD
EAST WINDSOR, CT 06088-9685

INTEK AUTO LEASING, INC.
152 EAGLE ROCK AVE
ROSELAND, NJ 07068

INTELLICOM, INC
P O BOX 75668
BALTIMORE, MD 21275-5668

INTELLIVERSE
PO BOX 678495
DALLAS, TX 75267-8495

INTERNATIONAL LIMOUSINE S
2300 T STREET, NE
WASHINGTON, DC 20002

INTERNATIONAL MOVING & WA
6965 COMMERCE AVENUE
EL PASO, TX 79915-1101

INTERNATIONAL PAPER
PO BOX 644095
PITTSBURG, PA 15264-4095

INTERSTATE WORLDWIDE RELO
5801 ROLLING ROAD
SPRINGFIELD, VA 22152

INTERWORLD CLEANING INC
780 ELKRIDGE LANDING RD
SUITE 210
LINTHICUM HEIGHTS, MD 21090

IRON MOUNTAIN
PO BOX 27128
NEW YORK, NY 10087-7128

IRONMARK
9040 JUNCTION DRIVE
ANNAPOLIS JUNCTION, MD 20701

ISAAC HUNTER HOSPITALITY
ATTN AMANDA KEITH
3018 CAMBRIDGE ROAD
RALEIGH, NC 27608

ISLAND MOVERS INC
P O BOX 17865
HONOLULU, HI,  96817

J.C. EHRLICH CO INC
P.O. BOX 13848
READING, PA 19612-3848

J.W. RECORDS MANAGEMENT
3077 OAKCLIFF INDUSTRIAL
ATLANTA, GA 30340

JACQUELINE ARMSTRONG
68 BLUEBIRD TRAIL
FAIRFIELD, PA 17320

JBG COMPANIES
7200 WISCONSIN AVE.
SUITE 100
BETHESDA, MD 20814

JEI, CORPORATE SERVICES
ACCOUNTS RECEIVABLE
675 BRENNAN STREET
SAN JOSE, CA 95131

JHM HOTELS
C/O SHARRON KOCH
60 POINTE CIRCLE
GREENVILLE, SC 29615

JL TREE SERVICE INC
PO BOX 2366
FAIRFAX, VA 22031

JOBONE
1085 S. YMA AVENUE
INDEPENDENCE, MO 64056

JOHN DEBES, STIS
3700 SAN MARTIN DRIVE
BALTIMORE, MD 21208

JOHNSON CRANE SERVICE INC
11708 OLD BALTIMORE PIKE
BELTSVILLE, MD,  20705

KGM LLC
8104 CAMPFIRE LANE
FREDRICKSBURG, VA 22407

KGO
1425 K STREET NW
SUITE 240
WASHINGTON, DC 20005

KING'S MOVING & STORAGE C
PO BOX 16284
WICHITA, KS 67216-0284

KIRKLAND & ELLIS
655 15TH STREET, NW
WASHINGTON, DC 20005

KITTS TRANSFER AND STORAG
5990 NE INDUSTRY DRIVE
DES MOINES, IA 50313

KODIAK SHREDDING
3512-A MAYFLOWER DRIVE
LYNCHBURG, VA 24501

KRESS EMPLOYMENT SCREENIN
320 WESTCOTT STREET
SUITE 108
HOUSTON, TX 77007

KRONOS
PO BOX 845748
BOSTON, MA 02284-5748

L.A. LEWIS INC MOVING & STORAGE
P O BOX 73
SCRANTON, PA 18504-0073

LABOR READY NORTHEAST INC
PO BOX 820145
PHILADELPHIA, PA 19182-0145

LABOR READY SOUTHWEST
P O BOX 820145
PHILADELPHIA, PA 19182-0145

LANE BALANCE SYSTEMS
P.O. BOX 1964
MEMPHIS, TN 38101-1964

LAW FIRM VENDORS ASSOCIAT
WASHINGTON EXPRESS
ATTN: DAVID RAPOPORT, SUI
BELTSVILLE, MD 20705

LAW OFF OF JANET EVELAND CHARTERED
511 EAST PATAPSCO AVENUE
BALTIMORE, MD 21225

LAWRENCE STREET INDUSTRIE
3310 KENILWORTH AVENUE
HYATTSVILLE, MD 20781

LEATHER AND VINYL MD
8300 FALLS OF NEUSE ROAD
SUITE 110
RALEIGH, NC 27615

LEIVAS CONTRACTOR INC.
2362 GLENMONT CIRCLE
APT 103
SILVER SPRINGS, MD 20902

LENNY'S TOWING
7057 KIT KAT ROAD
ELKRIDGE, MD 21075

LIBERTY MOVING AND STORAG
350 MORELAND ROAD
COMMACK, NY 11725

LIFE TECHNOLOGIES c/o BANK OF AMERICA
12088 COLLECTION CENTER D
CHICAGO, IL 60693

LISA VIOLI

LIVING SOCIAL
ATTN ACCOUNTS PAYABLE
1445 NEW YORK AVENUE NW
WASHINGTON, DC 20005

LONE STAR SHREDDING
3GS, LLC
1970 W EXPRESSWAY 83
MERCEDES, TX 78570

LONG AND FOSTER
ATTN: JOHN LEAHY
4444 BROOKFIELD CORP DRIV
CHANTILLY, VA 20151

LYTLE EAP PARTNERS
160 CANAL STREET
HOLLIDAYSBURG, PA 16648

MALVERN INSTRUMENTS, INC
21543 NETWORK PLACE
CHICAGO, IL 60673-1215

MARYLAND INDUSTRIAL TRUCK
PO BOX 17321
BALTIMORE, MD 21297-1321

MARYLAND MOTOR TRUCK ASSO
9256 BENDIX ROAD
SUITE 203
COLUMBIA, MD 21045

MAYFLOWER TRANSIT, LLC
ONE MAYFLOWER DRIVE
FENTONO, MO 63026-1350

MCCAHAN BODY CO., INC.
P. O. BOX 310
JESSUP, MD,  20794

MCGUIRE WOODS
7 ST PAUL STREET
SUITE 1000
BALTIMORE, MD 21202

MCI COMM SERVICE
PO BOX 15043
ALBANY, NY 12212-5043

MEGA CORP LOGISTICS
P.O. BOX 1050
WRIGHTSVILLE BEACH, NC 28480

MEPT COURT TOWER LLC
1515 N. COURTHOUSE ROAD
ATTN: APRIL JORDON
ARLINGTON, VA 22201

MERGENTHALER TRANSFER
AND STORAGE COMPANY
1414 N MONTANA AVENUE
HELENA, MT 59601

MESA MOVING & STORAGE
681 RAILROAD BLVD.
GRAND JUNCTION, CO 81505

METLIFE
PO BOX 14593
LEXINGTON, KY 40512-4593

MICHAEL LEIFMAN C/O GE PO
3 BETHESDA METRO CENTER
# 736
BETHESDA, MD 20814

MULTICORP CO
P O BOX 361
WESTMINSTER, MD 21158

MUTUAL OF OMAHA
PAYMENT PROCESSING CENTER
PO BOX 2147
OMAHA, NE 68103-2147

N & N CONTRACTORS
4014 GYPSUM HILL ROAD
HAYMARKET, VA 20169

NACHAT GHANEM   OII-S
431 N. ARMISTEAD STREET
APT. 507
ALEXANDRIA, VA 22312-3706

NANOSTRING TECHNOLOGIES
DEPT CH 16877
PALATINE, IL 60055-6877

NATIONAL ASSOCIATION FOR INFORMATION DESTRUCTION
3030 N 3RD STREET
PHOENIX, AZ 85012

NATIONAL TECHNOLOGIES
ATTN: CHRISTINA
45310 ABEL HOUSE LANE
CALIFORNIA, MD 20619

NAVY LEAGUE OF THE UNITED
ATTN: SARA FUENTES
2300 WILSON BOULEVARD 3RD
ARLINGTON, VA 22201

NEOSHRED
895 E. TALLMAGE AVE.
AKRON, OH 44310

NEXTERA ENERGY SERVICES
P.O. BOX 9001027
LOUISVILLE, KY 40290-1027

NEXTLOGICAL BENEFIT STRAT
377 N TANNERY ROAD
WESTMINSTER, MD 21157

NOREAST CAPITAL CORPORATION
428 FOURTH STREET
SUITE 1
ANNAPOLIS, MD 21403

NORTHLAKE C LP
P.O. BOX 742288
ATLANTA, GA 30374-2288

NOVA LABEL CO INC.
4819 LYDELL ROAD
CHEVERLY, MD 20781

NOVA SHREDDING LLC
44845 Falcon Place
Suite 104
STERLING, VA 20166

OCCUPATIONAL HEALTH CENTE
OF THE SOUTHWEST PA
PO BOX 18277
BALTIMORE, MD 21227-0277

OFFICE DEPOT
PO BOX 1413
CHARLOTTE, NC 28201-1413

OFFICE OF TAX & REVENUE
P.O. BOX 419
WASHINGTON, DC 20044

OHIO MOBILE SHREDDING
P O BOX 307206
COLUMBUS, OH 43230

OPPORTUNITY CENTER INC
P.O. BOX 254
WILMINGTON, DE 19899

ORKIN PEST CONTROL
7180 TROY HILL DRIVE
SUITE G/H
ELKRIDGE, MD 21075

OTJ ARCHITECTS, INC.
555 11TH STREET, NW
SUITE 200
WASHINGTON, DC 20004

OUTSOURCEIT
6810 CRAIN HIGHWAY
LA PLATA, MD 20646

PA DEPARTMENT OF REVENUE
P.O. BOX 280404
HARRISBURG, PA 17128-0404

PATAPSCO SPRING
652 W. WATERVILLE ROAD
MOUNT AIRY, MD 21771

PC CONNECTION SALES CORP
PO BOX 536472
PITTSBURG, PA 15253-5906

PERKINELMER HEALTH SCIENC
13633 COLLECTIONS CENTER
CHICAGO, IL 60693-0136

PERSEUS WASHINGTON BUSINESS INVESTMENTS LLC
1850 M STREET NW, SUITE 8
WASHINGTON, DC 20036

PETITBON ALARM COMPANY
2125 BALDWIN AVE., ST 10B
CROFTON, MD 21114

PICKENS-KANE
410 N. MILWAUKEE AVENUE
3RD FLOOR
CHICAGO, IL 60654

PIONEER CONTRACT SER.,INC
8090 KEMPWOOD DRIVE
ATTN: MIKE ALEXANDRER
HOUSTON, TX 77055

PIRANHA PAPER SHREDDING
17155 WEST GLENDALE DRIVE
NEW BERLIN, WI 53151

PITNEY BOWES GLOBAL FIN S
PO BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES INC
PO BOX 317896
PITTSBURGH, PA 15250-7896

PITNEY BOWES PURCHASE POW
PO BOX 371874
PITTSBURGH, PA 15250-7874

PLANES MOVING & STORAGE,
PO BOX 636589
CINCINNATI, OH 45263-6589

PNC BANK COMMERCIAL LOAN OPERATION
P O BOX 747046
PITTSBURGH, PA 15274-7046

PNC Bank, National Association
2 Hopkins Place, 19th Floor
Baltimore, MD 21201

POTOMAC EDISON
PO BOX 3615
AKRON, OH 44309-3615

PREPASS
PO BOX 52774
PHOENIX, AZ 85072-2774

PRIMESCAPE
ATTN: VIET TRAN
510 HERDON PKWY
HERNDON, VA 20171

PRINCE GEORGE'S COUNTY,MD
PO BOX 17578
BALTIMORE, MD 21297-1578

PROLOGIS
PO BOX 198267
ATLANTA, GA 30384-8267

PROLOGIS
PO BOX 847894
DALLAS, TX 75284-7894

PROMEGA CORPORATION
2800 WOODS HOLLOW ROAD
MADISON, WI 53711

PROPANE TAXI
ATTN: ACCOUNTS RECEIVABLE
2814 JUNIPER STREET
FAIRFAX, VA 22031

PROSHRED SECURITY
3909 MEMO COURT
RALEIGH, NC 27610

PROSHRED SECURITY
7377 CONVOY CT, SUITE C
SAN DIEGO, CA 92111

PROVEN MANAGEMENT, LLC
440 FIRST STREET, NW
SUITE 840
WASHINGTON, DC 20001

PSA INSURANCE & FINANCIAL
ATTN: ACCOUNTS RECEIVABLE
11311 MCCORMICK ROAD
HUNT VALLEY, MD 21031-8622

PURPLE COMMUNICATIONS, IN
595 MENLO DRIVE
ROCKLIN, CA 95765

QUARLES FUEL NETWORK
1701 FALL HILL AVENUE
SUITE 300
FREDERICKSBURG, VA 22401

RAY STOKES, PETTY CASH CU

RCM&D, INC.
P.O. BOX 826365
PHILADELPHIA, PA 19182-6365

RECONFIGURATIONS LLC
1506 CANTERFORD CT.
VIRGINIA BEACH, VA 23464

REPUBLIC SERVICES OF IOWA
PO BOX 99793
CHICAGO, IL 60696

RESOLUTION ECONOMICS GROU
ATTN: MARK SANCHEZ
1155 CONNECTICUT AVE. NW
WASHINGTON, DC 20036

RE-STREAM
124 PROSPECT ST
WALTHAM, MA 02453

RESURFACE INC
9038 HORNBAKER RD
MANASSAS, VA 20109

REVENUE DIVISION
P.O. BOX 2745
CHARLESTON, WV 25330-2745

ROAD SERVICE EXPRESS, LLC
18211 BRANDERS BRIDGE ROA
SOUTH CHESTERFIELD, VA 23834

ROTH STAFFING COMPANIES
P.O. BOX 60003
ANAHEIM, CA 92812

RSI ENTERPRISES INC
PO BOX 710507
HERNDON, VA 30282

RYDER TRANSPORTATION SERV
PO BOX 96723
CHICAGO, IL 60693

S&C INSTALLATION SERVICES
9950 DOCTOR PERRY ROAD
IJAMSVILLE, MD 21754

SAN JOSE STATE UNIVERSITY
ATTN: SABRA DIRIDON
1 WASHINGTON SQUARE, 1ST
SAN JOSE, CA 95192

SAUL EWING LLP
Attn: Marie Ellena Chavez-Ruark
500 E. Pratt Street, Suite 900
Baltimore, MD 21202-3133

SCHNEIDER NATIONAL, INC
PO BOX 281496
ATLANTA, GA 30384-1496

SEARS HOME IMPROVEMENTS
ATTN REGGIE FLEURISSAINT
1024 FLORIDA CENTRAL PARK
LONGWOOD, FL 32750

SECURE ECO SHRED LLC
5C DELMAR DRIVE
BROOKFIELD, CT 06804

SECURE MEDICAL CARE
PO BOX 62611
BALTIMORE, MD 21264-2611

SECURITY SPECIALIST INC
3973 DEEP ROCK RD
RICHMOND, VA 23233

SELECT COMMERICAL SERVICE
113 27TH AVE NE SUITE E
MINNEAPLOIS, MN 55418

SELECT VAN & STORAGE
P O BOX 24174
OMAHA, NE 68124

SHENTEL
ATTN: TAMMY WILLINGHAM
P.O. BOX 459
EDINBURG, VA 22824

SHRED INSTEAD
P.O. BOX 33247
RALEIGH, NC 27636-3247

SHRED RIGHT
862 HERSEY STREET
ST PAUL, MN 55114

SHRED-IT USA
P.O. BOX 101007
PASADENA, CA 91189-1007

SHRED-IT USA
28883 NETWORK PLACE
CHICAGO, IL 60673-1288

SHRED-IT USA - NEW YORK
P.O. BOX 13574
NEWARK, NJ 07188-3574

SHUMAKER FURNTIURE SERVIC
PO BOX 735
BUFORD, GA 30515-0735

SMITH & DOWNEY
320 E. TOWSONTOWN BLVD.
SUITE 1 EAST
BALTIMORE, MD 212856

SMITH DRAY LINE & STORAGE
PO BOX 2226
GREENVILLE, SC 29602

SMITH GROUP, JJR
ATTN: ACCOUNTS PAYABLE
1700 NEW YORK AVE, N.W. #
WASHINGTON, DC 20006-5200

SMITH MECHANICAL
9195 RED BRANCH ROAD
COLUMBIA, MD 21045

SOUTH BAY DOCUMENT DESTUC
15001 SOUTH SAN PEDRO STR
GARDENA, CA 90248

SPACESAVER INTERIORS
10800 CONNECTICUT AVENUE
KENSINGTON, MD 20895

SPECTRUM TRANSPORTATION S
P.O. BOX 43583
ATLANTA, GA 30336

SPRINT
P O Box 219100
KANSAS CITY, MO 64121-9100

STEALTH SHREDDING INC.
925-D CAVALIER BLVD.
CHESAPEAKE, VA 23323

STEVENSON TRANSFER INC
300 W STEVENSON ROAD
PO BOX 399
OTTAWA, IL 61350

SULLIVAN MOVING & STORAGE
2611 ISLAND VIEW WAY
VISTA, CA 92081

SUNBELT RENTALS
PO BOX 409211
ATLANTA, GA 30384

SUNG CHO
5227 ILCHESTER ROAD
ELLICOTT CITY, MD 21043

SUNSET TRANSPORTATION
11325 CONCORD VILLAGE AVE
SAINT LOUIS, MO 63126

T&N VAN SERVICE
1510 LANCER DRIVE
MOORESTOWN, NJ 08057

T2 HOLDINGS, LLC
PROSHRED
3052 S 24TH STREET
KANSAS CITY, KS 66106

TASC
CLIENT INVOICES
PO BOX 88278
MILWAUKEE, WI 53288-0001

TASCO
P.O. BOX 759294
BALTIMORE, MD 21275-9294

TECAN US, INC
PO BOX 602740
CHARLOTTE, NC 28260-2740

TED'S TOWING SERVICE INC.
4920 HAZELWOOD AVENUE
BALTIMORE, MD 21206

TELADOC INC.
DEPT 3417
PO BOX 123417
DALLAS, TX 75312-3417

TELCOBUY
P.O. BOX 952120
ATTN: CHRIS OWENS
ST. LOUIS, MO 63195-2120

TELEDYNE INSTRUMENTS, INC
P.O. BOX 121175
DEPT 1175
DALLAS, TX 75312-1175

TENNESSEE COMMERCIAL WARE
22 STANLEY STREET
NASHVILLE, TN 37210

TERMINIX PROCESSING CENTE
PO BOX 742592
CINCINNATI, OH 45274-2592

TEXAS MOVING CO, INC.
908 N. BOWSER ROAD
RICHARDSON, TX 75081

THALHIMER
P O BOX 702
RICHMOND, VA 23218-0702

THE BOWMAN GROUP
ATTN: DAVID W. LENHART
2 HOPKINS PLAZA POB 1477
BALTIMORE, MD 21203

THE BOWMAN GROUP, LLP
10228 GOVERNOR LANE BLVD
#3002
WILLIAMSPORT, MD 21795

THE ECONOMIC CLUB OF
WASHINGTON, DC
1156 15TH STREET NW
WASHINGTON, DC 20005

THE NEW HAVEN COMPANIES,
4801 SOLUTION CENTER
CHICAGO, IL 60677-4008

THE SHRED AUTHORITY
4101 W. 124TH PLACE
ALSIP, IL 60803

THE TAURI GROUP
6363 WALKER LANE
ATTN: SHANNON NELSON
ALEXANDRIA, VA 22310

THERMO ELECTRON NORTH AME
P.O. BOX 742775
ATLANTA, GA 30374-2775

THYSSENKRUPP ELEVATOR COR
P O BOX 933004
ATLANTA, GA 31193-3004

TITAN MOBILE SHREDDING
P.O. BOX 2166
DOYLESTOWN, PA 18901

TOTAL QUALITY LOGISTICS
P O BOX 634558
CINCINNATI, OH 45263-4558

TOURNAMENT PLAYERS CLUB
10000 OAKLYN DRIVE
POTOMAC, MD 20854

TRADEMASTERS SERVICE, INC
PO BOX 516
NEWINGTON, VA 22122

TRAILER N TRACTOR, INC
5419 LAFAYETTE PLACE
5419 LAFAYETTE PLACE
HYATTSVILLE, MD,  20781-2348

TRAN'S FURNITURE REPAIR
9225 EL JAMES DRIVE
FAIRFAX, VA 22032

TRANSFORCE  INC
ATTN: ACCOUNTS RECEIVABLE
5520 CHEROKEE AVENUE, SUI
ALEXANDRA, VA 22312

TRANSWESTERN
ATTN: LESLIE CHANEY
6700 ROCKLEDGE DRIVE
BETHESDA, MD 20817

TREASURER, COMMONWEALTH O
DGS FISCAL SERVICES
PO BOX 562
RICHMOND, VA 23218-0562

TYCO INTEGRATED SECURITY
PO BOX 371967
PITTSBURGH, PA 15250-7967

UNITED PARCEL SERVICE
P O BOX 7247-0244
PHILADELPHIA, PA 19170-0001

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH 45999-0039

UNIWEST CONSTRUCTION
8191 STRAWBERRY LANE, SUI
FALLS CHURCH, VA 22042

V.J. MARRIAN TRUCKING COR
470 SCOTT AVENUE
BROOKLYN, NY 11222

VALLEY RELOCATION & STORA
5000 MARSH DRIVE
CONCORD, CA 94520

VANGEL PAPER INC.
3020 NIEMAN AVENUE
BALTIMORE, MD 21230

VANGUARD CLEANING SYSTEM
913 RIDGEBROOK ROAD
SUITE 104
SPARKS, MD 21152

VENABLE LLP
P O BOX 630798
BALTIMORE, MD 21263-0798

VERIZON
PO BOX 4830
TRENTON, NJ 08650-4830

VERIZON
PO BOX 15124
ALBANY, NY 12212-5124

VICTORY PACKAGING
PO BOX 844138
DALLAS, TX 75284-4138

VIRGINIA NATURAL GAS INC
P O BOX 5409
CAROL STREAM, IL 60197-5409

VIRGINIA WASTE SERVICES I
P O BOX 2770
CHESTERFIELD, VA 23832

VISTA COMMUNICATIONS
PO BOX 88
HAYMARKET, VA 20168

VIVA CAPITAL FUNDING INC.
P.O. BOX 17548
EL PASO, TX 79917

WAKEFIELD MOVING & STORAG
388 NEWBURYPORT TURNPIKE
ROWLEY, MA 01969

WASHINGTON GAS
P.O. BOX 37747
PHILADELPHIA, PA 19101-5047

WASHRITE, INC.
POWER WASHING & RESTOR
P.O. BOX 180
SHADY SIDE, MD 20764

WASTE CONNECTIONS
VANCOUVER DISTRICT 2010
PO BOX 60248
LOS ANGELES, CA 90060-0248

WASTE MANAGEMENT
PO BOX 13648
PHILADELPHIA, PA 19101-3648

WEGMAN COMPANY
1101 YORK ST
SUITE 500
CINCINNATI, OH 45214

WELESKI TRANSFER INC
140 WEST 4TH AVE
PO BOX 428
TARENTUM, PA 15084

WELLS FARGO EQUIPMENT FIN
MANUFACTURER SERVICES GRO
P.O. BOX 7777
SAN FRANCISCO, CA 94120-7777

WELLS FARGO FINANCIAL
LEASING
P.O. BOX 10306
DES MOINES, IA 50306-0306

Wells Fargo Bank, N.A.
300 Tri-State International, Suite 400\
Lincolnshire, IL 60069

WESTERN PEST SERVICES
10843 MAIN STREET
ACCOUNT 56243
FAIRFAX, VA 22030-4713

WILLARD PACKAGING CO
P O BOX 27
GAITHERSBURG, MD 20884

WILLIAM B. MEYER, INC.
255 LONG BEACH BLVD
STRATFORD, CT 06615

WSSC
14501 SWEITZER LANE
LAUREL, MD 20707-5902

WWIV KDC, LLC
4600 WEDGEWOOD BLVD
SUITE A
FREDERICK, MD 21701

XTRA LEASE
P.O. BOX 99262
CHICAGO, IL 60693-9262

YORK ROOFING
128 WEST KING STREET
P O BOX 7290
YORK, PA 17404

ZINSSER NORTH AMERICA, IN
19145 PARTHENIA STREET
SUITE C
NORTHRIDGE, CA 91324

EN Engineering
808 LANDMARK DRIVE
#217
GLEN BURNIE, MD 21061

MD Horse Breeders Assoc.
30 E PADONIA RD
#303
TIMONIUM, MD 21093

Armatus Dealer Uplift LLC
217 INTERNATIONAL CIRCLE
HUNT VALLEY, MD 21030

Dynastics, Inc.
1917 LANSDOWNE RD.
HALETHORPE, MD 21227

American Geophysical Union
2000 FLORIDA AVE NW
#400
WASHINGTON, DC 20009

Kettering Baptist Church
1 KETTERING DRIVE
UPPER MARLBORO, MD 20774

4049 South Capitol Street
2900 K ST. NW
ATTN: DERRICK MITCHELL
WASHINGTON, DC 20774

Harbinger Strategies
801 PENNSYLVANIA AVE NW
SUITE 247
WASHINGTON, DC 20004

ASHP
7272 WISCONSIN AVE
BETHESDA, MD 20814

Clark Hill
601 PA. Ave. NW
N BLDG #1000
Washington, DC 20004

Nat'l Assn of Manufacturers
NATIONAL PLACE
733 10TH ST. NW #700
WASHINGTON, DC 20001

Shulman, Rogers, Gandal, Pordy
12505 PARK POTOMAC AVE.
POTOMAC, MD 20854

AMYX
12355 SUNRISE VALLEY DR.
RESTON, VA 20191

Irving Burton & Assoc.
3130 FAIRVIEW PARK DRIVE
#250
FALLS CHURCH, VA 22042

ACMA
3033 WILSON BLVD 420,
ARLINGTON, VA 22201

ADG
PO BOX 3175
RESTON, VA 20195

AIPLA
1400 CRYSTAL DR
SUITE 600
ARLINGTON, VA 22202

Bing Stanford University
2661 CONNECTICUT AVE NW
WASHINGTON, DC 20008

Capital Guidance
672 WATER ST SW
WASHINGTON, DC 20024

Citizant
15000 CONFERENCE CNTR DR 5TH
CHANTILLY, VA 20151

Corovan
901 16TH ST
SAN FRANCISCO, CA 94107

Furniture Solutions Group
619 SEVERN AVE
#302
ANNAPOLIS, MD 21403

Generic Pharmaceutical
777 6TH ST NW
#510
WASHINGTON, DC 20001

GRADUATE MANAGEMENT
11921 FREEDON DR
SUITE 300
RESTON, VA 20190

GRADUATE MANAGEMENT
11921 FREEDON DR
SUITE 300
RESTON, VA 20190

ICF
9300 LEE HIGHWAY
MAILROOM
FAIRFAX, VA 22031

Inova
3300 GALLOWS RD
FALLS CHURCH, VA 22042

Joint Research & Development
50 TECH PARKWAY
SUITE 209
STAFFORD, VA 22556

Medical Office Properties
2 WISCONSIN CIRCLE
SUITE 540
CHEVY CHASE, MD 20815

NVA Title - Hazelwood
9245 OLD KEENE MILL RD 200
BURKE, VA 22015

Philip Stein
1120 CONNECTICUT AVE NW 230
WASHINGTON, DC 20036

Quantum Corp
3600 136TH PL
SUITE 200
BELLEVIEW, WA 98006

Satellite Business News
PO BOX 42692
WASHINGTON, DC 20015

SRS Technologies
3865 WILSON BLVD
SUITE 800
ARLINGTON, VA 22203

Walker Dunlop
7501 WISCONSIN AVE 1200
BETHESDA, MD 20814

David Reese
3951 LAKEVIEW CORP DR
EDWARDSVILLE, IL 62025

Inn Vision Design
504 CARVER RD
GRIFFIN, GA 30224

Hilton Virginia Beach Ocean front
300 32ND ST 500, VIRGINIA BEACH, VA 23451
SUITE 500
VIRGINIA BEACH, VA 23451

BTFS/USAMRID/FT Detrick
3100 MCKINNON AVE
DALLAS, TX 76201

Baltimore substance abuse
ONE N. CHARLES ST 16TH
BALTIMORE, MD 21201

Battelle Nat'l Biodefense
8300 RESEARCH PLAZA
FORT DETRICK, MD 21702

Battelle Nat'l Biodefense
8300 RESEARCH PLAZA
FORT DETRICK, MD 21702

Eckert Seamans Chernin and Mellot
1717 PENN AVE
WASHINGTON, DC 20006

Erickson Retirement Email
PO BOX 13600
CATONSVILLE, MD 21228

Fulbright Assoc
1900 L STREET NW 3RD
WASHINGTON, DC 20036

Garvey Shubert Barer
1000 POTOMAC ST, NW
Flour Mill Building, Suite 200
Washington, DC  20007-3501

General Dynamics
2721 TECHNOLOGY DR 300
ANNAPOLIS JUNCTION, MD 20701

Gilbert, LLP
1100 NEW YORK AVE
#700
WASHINGTON, DC 20005

Grace Covenant Church
1000 VERMONT AVE NW
SUITE 1100
WASHINGTON, DC 20006

Howard County Govt
8930 STANFORD BLVD
COLUMBUS, MD 21046

Howard Cty Library
9411 FREDERICK RD
ELLICOTT CITY, MD 21042

Howard Cty Library
9411 FREDERICK RD
ELLICOTT CITY, MD 21042

JLL/Leidos
260 FORBES AVE
#1400
PITTSBURGH, PA 15222

JOHN R WEST
1001 CONNECTICUT AVE NW
WASHINGTON, DC 20036

Legg Mason
100 INTERNATIONAL DR
BALTIMORE, MD 21202

Leidos
1299 PENNSYLVANIA AVE
WASHINGTON, DC 20036

Loretta Kane
675 PRESIDENT STREET 1903
BALTIMORE, MD 21202

Lourdes Swann
4109 SAINT CLAIR PL
TEMPLE HILLS, MD 20748

Mark Fulchino (transhealth)
1002 ROLANDVUE RD
BALTIMORE, MD 21204

DSM Nutttritional Products formerly Martek Bio Sciences
6480 DOBBIN RD
SUITE C
COLUMBIA, MD 21045

Md Auto Dealer
7 STATE CIRCLE
3RD FLOOR
ANNAPOLIS, MD 21401

Medifast
11445 CRONHILL DR
OWINGS MILLS, MD 21117

National Assn of Independent Schools
1129 20TH ST NW
#800
WASHINGTON, DC 20036

National Spine
PO BOX 2399
ROCKVILLE, MD 20847

Nextlogik
9250 BENDIX RD NORTH
COLUMBIA, MD 21045

Prometric
1501 S CLINTON DR
BALTIMORE, MD 21224

R. Ferrara
2818 MCGILL TERR NW
WASHINGTON, DC 20008

RLTV
5525 RESEARCH PARK DR
BALTIMORE, MD 21228

Roe Evolution
905 S. MENARD AVE
CHICAGO, IL 60644

SAIC 6500 Kane Way COX BU
6841 BENJAMIN FRANKLIN DR
COLUMBIA, MD 21046

Security Plus FCU
7135 WINDSOR BLVD
BALTIMORE, MD 21244

Snyder & Snyder
1829 REISTERSTOWN RD
SUITE 100
BALTIMORE, MD 21208

Space Telescope
3700 SAN MARTIN DR
BALTIMORE, MD 21218

Starr Center-Prepaid for 7 yrs
10480 LITTLE PATUXENT PKWY 920
COLUMBIA, MD 21044

Sylvan
4 NORTH PARK DR
SUITE 500
HUNT VALLEY, MD 21030

The Kane Company
6500 KANE WAY
ELKRIDGE, MD 21075

United Communications Group
9737 WASHINGTONIAN BLVD #200
GAITHERSBURG, MD 20878

Vanda Pharmaceuticals
2200 PENNSYLVANIA ARE NW
SUITE 300-E
WASHINGTON, DC 20037

Verizon-customer# 13910
7600 MONTPELIER RD
LAUREL, MD 20723

VMT
901 FIRST ST NW
WASHINGTON, DC 20001

Workflow- Email
PO BOX 3933
DAYTON, OH 45401

Battelle Nat'l Biodefense
8300 RESEARCH PLAZA
FORT DETRICK, MD 21702

MD Pharmacist Assoc.
9115 GUILFORD RD 200
COLUMBIA, MD 21046

Accuvant (Name changed to Optiv)
6855 DEERPATH RD
ELKRIDGE, MD 21075

ACWIS
633 3RD AVENUE
FLOOR 20
NEW YORK, NY 10017

Allied Reality
7605 ALRINGTON RD.
SUITE 100
BETHESDA, MD 20814

American Civil Liberties Union
915 15TH STREET, NW
WASHINGTON, DC 20005

American Fuel & Petrochemical
1667 K STREET, NW 700
WASHINGTON, DC 20006

American Inst for Research
1000 THOMAS JEFFERSON ST., NW
WASHINGTON, DC 20007

American Inst for Research - Reston
1000 THOMAS JEFFERSON ST., NW
WASHINGTON, DC 20007

American Red Cross
8550 ARLINGTON BLVD
FAIRFAX, VA 22031

Pence Law Library WCL (American University)
4300 NEBRASKA AVE., NW
WASHINGTON, DC 20016

Baker and Hostetler
1050 CONN. AVE., NW
11TH FLOOR
WASHINGTON, DC 20036

Baker and McKenzie
815 CONNECTICUT AVE., NW #1200
#1200
WASHINGTON, DC 20006

Baker Botts LLP
1299 PENNSYLVANIA AVE, NW
WASHINGTON, DC 20004

Baker Tilly
8219  LEESBURG PIKE
#800
VIENNA, VA 22182

Bond and Pecaro
1990 M STREET, NW
WASHINGTON, DC 20036

C Span
400 N. CAPITAL ST., NW
#650
WASHINGTON, DC 20001

Calibre CPA Group
7501 WISCONSIN AVENUE
#1200w
BETHESDA, MD 20814

Capital Counsel
700 13TH ST., NW
2ND FLOOR
WASHINGTON, DC 20005

Cardinal Bank
8270 GREENSBORO DR.
SUITE #500
MCLEAN, VA 22102

Cardinal Real Estate
2831 GALESHEED DRIVE
UPPER MARLBORO, MD 20774

Carlton Fields
1025 THOMAS JEFFERSON ST.
WASHINGTON, DC 20007

Chadbourne and Parke
1200 NEW HAMPSHIRE AVE., NW
WASHINGTON, DC 20036

City of Rockville
111 MARYLAND AVENUE
ROCKVILLE, MD 20850

Clark Construction - WOC
409 3RD ST., SW
WASHINGTON, DC 20024

Clark Hill
601 PA. AVE NW N BLDG
#1000
WASHINGTON, DC 20004

Conference of State Bank Supervisors
1129 20TH ST., NW 9TH
WASHINGTON, DC 20036

Dechert
2929 ARCH STREET
PHILADELPHIA, PA 19104

Democracy Data & Communication
805 15TH STREET, NW
SUITE 300
WASHINGTON, DC 20005

Dentons US, LLP
1900 K ST, NW
WASHINGTON, DC 20006

Dentons US, LLP (Sonnenschein, Nath)
1900 K ST, NW
WASHINGTON, DC 20006

Elizabeth Glaser Pediatrics
1140 CONNECTICUT AVE., NW
#200
WASHINGTON, DC 20036

Epstein Becker
1227 25TH STREET NW
WASHINGTON, DC 20037

Exeter Government Services
9841 WASHINGTONIAN BLVD.
GAITHERSBURG, MD 20878

Fishman Allergy & Asthama
2141 K ST., NW 206
WASHINGTON, DC 20037

Fox Rothschild LLP
1030 15TH STREET, NW
SUITE 380
WASHINGTON, DC 20005

General Electric
1299 PENNSYLVANIA AVE, NW
WASHINGTON, DC 20004

Hanover Research Council
4401 WILSON BLVD.
ARLINGTON, VA 22203

History Net
1600 TYSONS BLVD
SUITE 1140
MCLEAN, VA 22102

Hughes
11717 EXPLORATION LANE
GERMANTOWN, MD 20876

Hunton Williams
2200 PENNSYLVANIA AVE., NW
WASHINGTON, DC 20037

IAPAC (Int'l Assn of Physicians)
2200 PENN.  AVE., NW
4TH FLOOR E
WASHINGTON, DC 20037

Industrial Bank
4907 GEORGIA AVENUE
WASHINGTON, DC 20011

INOVA Hospital
3300 GALLOWS RD.
FALLS CHURCH, VA 22042

International Limo Service
2300 T STREET, NE
WASHINGTON, DC 20002

Kiplinger
1100 13TH ST., NW
7TH FLOOR
WASHINGTON, DC 20006

Law Office of Kenneth Feinberg
1455 PENN. AVE., NW
#390
WASHINGTON, DC 20004

Life Technologies
P.O. BOX 1039
CARLSBAD, CA 92008

Milton Eisenhower Foundation
374 MAPLE AVE., EAST
SUITE 300
VIENNA, VA 22180

Mont. County Government
1301 SEVEN LOCKS ROAD
POTOMAC, MD 20854

Mont. County Historical
111 W. MONTGOMERY AVENUE
ROCKVILLE, MD 20850

Morgan Lewis
1111 PENN. AVE., NW
6TH FLOOR
WASHINGTON, DC 20004

Morrison & Foerster
2000 PENN. AVE., NW
WASHINGTON, DC 20006

Morrison & Foerster
2000 PENN. AVE., NW
5TH FLOOR
WASHINGTON, DC 20006

National Institute of Health
2115 E JEFFERSON ST
RM 4B-432
BETHESDA, MD 20892

Nat'l Association of Conservation Districts
509 CAPITOL CT., NE
WASHINGTON, DC 20002

National Healthy Start Association
1325 G STREET, NW
WASHINGTON, DC 20005

Navigant
1200 19TH ST., NW
#700
WASHINGTON, DC 20036

Niles Bolton Associates, Inc.
3060 PEACHTREE RD., NW
#600
ATLANTA, GA 30305

OrthoBethesda
10215 FERNWOOD RD.
SUITE 506
BETHESDA, MD 20817

Penn Schoen Berland
1110 VERMONT AVE., NW
#1200
WASHINGTON, DC 20005

Publish America
P.O. BOX 151
FREDERICK, MD 21705

Publish America
P.O. BOX 151
FREDERICK, MD 21705

QGA PUBLIC AFFAIRS
1110 VERMONT AVE., NW
4TH FLOOR
WASHINGTON, DC 20005

Raytheon
22270 PACIFIC BLVD
STERLING, VA 20166

Seyfarth & Shaw
975 F ST., NW
WASHINGTON, DC 20004

Squared Communications
601 NEW JERSEY AVE., NW
#220
WASHINGTON, DC 20580

The Barbara Bush Foundation
516 N. ADAMS STREET
TALLAHASSEE, FL 32301

The Bead Museum
P.O. BOX 42519
WASHINGTON, DC 20015

The Brookings Institute
1775 MASS. AVE., NW
ROOM 208
WASHINGTON, DC 20036

The Washington Monthly
1200 18TH ST. N.W.
SUITE 330
WASHINGTON, DC 20036

United Nations Foundation
1750 PENNSYLVANIA AVE, NW
#300
WASHINGTON, DC 20036

US Green Building - Regular
2101 L ST., NW
SUITE 500
WASHINGTON, DC 20037

US Green Building - Attic Stock
2101 L ST., NW
SUITE 500
WASHINGTON, DC 20037

FOX/DHS
2 OLIVER STREET
BOSTON, MA

Proven Management-NPS
6404 IVY LANE
SUITE 807
GREENBELT, MD 20770

Bechtel Power
12011 SUNSET HILLS RD.
RESTON, VA 20190

Booz Allen
575 HERNDON PKWY
HERNDON, VA 20170

Graduate Mgmt Admission
11921 FREEDOM DR
SUITE 300
RESTON, VA 20190

Hart Gibbs & Karp
700 N. FAIRFAX ST
#600
ALEXANDRIA, VA 22314

Hilton Hotels
7930 JONES BRANCH DR
MCLEAN, VA 22102

Inst for Global Environment
1600 WILSON DR
#600
ARLINGTON, VA 22209

JLL/MITRE
MS 42592-311790
P.O. BOX 4817
PORTLAND, OR 97208

Metro Facilities / Mount Zion Baptist
3500 SOUTH 19 ST
ARLINGTON, VA 22204

Nat'l Association of Conservation Districts
509 CAPITOL CT NE
WASHINGTON, DC 20002

Noblis
3150 FAIRVIEW PK DR SOUTH
FALLS CHURCH, VA 22042

Organization of Autism
2000 N. 14th Street, Suite 240
Arlington, VA 22201

PBS
2100 CRYSTAL DR
ARLINGTON, VA 22202

PBS SURPLUS
2100 CRYSTAL DR
ARLINGTON, VA 22202

Wireless Ventures D-rock
8130 LEESBURG PIKE
SUITE 410
VIENNA, VA 22182

Zeta
10302 EATON PLACE
SUITE 400
FAIRFAX, VA 22030

Army Ten Miler
5668 WICKHAM AVE
FORT CAMPBELL, KY 42223

Emerson Network Power
1510 KANSAS AVENUE
LORAIN, OH 44052

Adams Morgan Hotel
30 WEST 26TH ST.
12TH FLOOR
NEW YORK, NY 10010

Campus Invest Char/1000 West
1 PRUD PLAZA
103E RAND ST
CHICAGO, IL 60601

HFS/Hay Adams Hotel
5272 RIVER ROAD
STE 100
BETHESDA, MD 20876

Sparkle/Homewood Ballpark Square
7962 CONELL COURT
LORTON, VA 22079

FIRST FINISH/HYATT FAIRLAKES
8300 GUILFORD ROAD, F
COLUMBIA, MD 21046

NEWPORT HOSP/HYATT BLACKSBURG
4290 NEW TOWN AVENUE
WILLIAMSBURG, VA 23188

HUMPHREY RICH/HYATT CAP HILL
10200 OLD COLUMBIA ROAD, K
COLUMBIA, MD 21046

CARR CITY CTRS/INDIGO HOTEL
1455 PENNSYLVANIA AVE, NW
800
WASHINGTON, DC 20004

REMINGTON HOTEL CORPORATION
14185 DALLAS PARKWAY
1100
DALLAS, TX 75254

HUMPHREY RICH/MAYFFLOWER MEZZ
7901 BEACHCRAFT AVENUE
#C
GAITHERSBURG, MD 20879

MILLER & CO.
10000 WATSON RD
SUITE 1-L-8
ST. LOUIS, MO 63126

STROUD GROUP/PIER HOTEL
5950 SYMPHONY WOODS ROAD
150
COLUMBIA, MD 21044

RITZ CARLTON
1700 TYSONS BOULEVARD
MCLEAN, VA 22102

JLL - RITZ/MARRIOTT DULLES
1801 K STREET, NW
#1000
WASHINGTON, DC 20006

FIRST FINISH/MARRIOTT DULLES
8300 GUILFORD ROAD
F
COLUMBIA, MD 21046

W HOTEL WASHINGTON DC
515 15TH ST. NW
WASHINGTON, DC 20004

WILLARD INTERNATIONAL HOTEL
1401 PENNSYLVANIA AVE. NW
WASHINGTON, DC 20004

THE WORLD BANK
3301 PENNSY DRIVE
LANDOVER, MD 20785

ACMA
3033 WILSON BLVD
420
ARLINGTON, VA 22201

ASSOCIATION DEVELOPMENT GROUP
PO BOX 3175
RESTON, VA 20195

AMERICAN INTELLECTUAL PROPERTY LAW ASSOCIATION
1400 CRYSTAL DRIVE
SUITE 600
ARLINGTON, VA 22202

BING STANFORD IN WASHINGTON
2661 CONNECTICUT AVE., NW
WASHINGTON, DC 20008

CITIZANT
15000 Conference Center Dr
CHANTILLY, VA 20151

COROVAN MOVING & STORAGE
901 16th St
SAN FRANCISCO, CA 94107

FURNITURE SOLUTIONS GROUP
619 SEVERN AVE.
#302
ANNAPOLIS, MD 21043

GENERIC PHARMACEUTICAL ASSOC.
777 6TH STREET, NW
#510
WASHINGTON, DC 20001

GRADUATE MANAGEMENT ADMISSION
11921 FREEDOM DR
SUITE 300
RESTON, VA 20190

ICF CONSULTING GROUP, INC.
9300 LEE HIGHWAY
MAILROOM
FAIRFAX, VA 22031

INOVA FAIRFAX HOSPITAL
3300 GALLOWS RD
FALLS CHURCH, VA 22042

JOINT RESEARCH & DEVELOPMENT
50 TECH PARKWAY
SUITE 209
STAFFORD, VA 22556

MEDICAL OFFICE PROPERTIES
2 Wisconsin Circle
CHEVY CHASE, MD 20815

NVA TITLE, INC /C HAZELWOOD JR
9245 Old Keene Mill Rd
BURKE, VA 22015

LAW OFFICE OF PHILIP STEIN
1120 Connecticut Ave NW
WASHINGTON, DC 20036

QUANTUM CORP
3600 136TH PL., SE 200
BELLEVUE, WA 98006

SATELLITE BUSINESS NEWS
PO BOX 42692
WASHINGTON, DC 20015

SRS TECHNOLOGIES
3865 WILSON BLVD
STE 800
ARLINGTON, VA 22203

WALKER DUNLOP
7501 WSCONSIN AVENUE
1200
BETHESDA, MD 20814

5902 Farrington Avenue LLC
c/o Harry Wilhelm & Company, PLC
5613 Leesbeurg Pike
Suite 38
Falls Church, VA 22041

Penske
3206 Hammonds Ferry Rd.
Baltimore, MD 21227

Pension Benefit Guaranty Corporation
1200 K Street, N.W.
Attn: Corporate Finance and Restructuring Dept.
Washington, D.C. 20005-4026

Bowman Trailer Leasing
3523 Marmenco Court
Baltimore, MD 21230

Automotive Resources International
4001 Leadenhall Road
Mount Laurel, NJ 8054

Enterprise FM Trust, c/o Enterprise Fleet Management, Inc.
701 Wedeman Avenue
Linthicum, MD 21090

CBIX Retirement Plan Services
44 Baltimore Street
Cumberland, MD 21502

Lawrence Street Industry, LLC
4700 Lawrence Street
Hyattsville, MD 20781

Lawrence Street Industry, LLC
c/o Fracassi Mahdavi Sissman & Rand LLP
600 Jefferson Place, Suite 308
Rockville, MD 20852

DTZ Government Services, Inc.
275 Grove Street
Suite 3-200
Auburndale, MA 02116

United States Department of Justice
Attn: Laurie Weinstein & Addy R. Schmitt
Assistant United States Attorneys
555 4th Street, N.W.
Room E4820
Washington, D.C. 20530

Frantz Bazile
8360 Linda Court
Apt. 3C
Jessup, MD 20794

LSQ Funding Group, L.C.
2600 Lucien Way, Suite 100
Maitland, FL 32751

State of Maryland
Assessment and Taxation Department
6 St. Paul Street, #11
Baltimore, MD  21202

Internal Revenue Service
Centralized Insolvency Operation
PO Box 7346
Philadelphia, PA 19101-7346

State of Maryland
301 West Preston Street
Suite 801, 8th Floor
Baltimore, MD 21201

CNA Surety
333 S. Wabash Avenue
41-South
Chicago, IL 60604

Frantz Bazile
8360 Linda Court
Apt. 3C
Jessup, MD 20794

Schneider National, Inc.
Attn: Justin Bauer
PO Box 2545
Green Bay, WI 54306-2545

Jones Lang Lasalle
Attn: Ryan Koehler
2150 North 1st Street Street
San Jose, CA 95131